Aristea HUPP; Paul Hupp,
Plaintiffs-Appellants,

v.

SOLERA OAK VALLEY GREENS
ASSOCIATION; et al., Defendants-
Appellees.

No. 16-56245

United States Court of Appeals,
Ninth Circuit.

---

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

Submitted December 18, 2017 *

Filed December 21, 2017

Aristea Hupp, Pro Se

Paul Hupp, Pro Se

Theodore H. Dokko, Esquire, Richarson Ober, P.C., Pasadena, CA, for Defendants-Appellees Solera Oak Valley Greens Association, Keystone Pacific Property Management Inc., Dennis Rice, Richard Crowe, Judith Paige McWilliams, Patricia A. King, Gary Michael Stoh, Kathy J. Axberg, John Lee Dorris, Steven I. Mehlman, Timothy Taylor, Samuel Rojas, Christine Rodgers, Kelly Gene Richardson, Theodore H. Dokko, Jonathan Robert Davis, Richardson Harman Ober PC

Theodore H. Dokko, Esquire, Richarson Ober, P.C., Pasadena, CA, Wai Hung Wong, Attorney, Lewis Brisbois Bisgaard & Smith LLP, Tri-City Corp Center, for Defendant-Appellee Jack Huntsman

Barry Zoller, Esquire, Lewis Brisbois Bisgaard & Smith LLP, Los Angeles, CA, for Defendants-Appellees Arthur Kenneth Cunningham, Stephanie Joy Tanada, Lewis Brisbois Bisgaard and Smith LLP

Dennis E. Wagner, Wagner & Pelayes, LLP, Riverside, CA, for Defendants-Appellees John Devlon Molloy, Craig Grant Riemer, Edward T. Webster

Before: WALLACE, SILVERMAN, and BYBEE, Circuit Judges.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

MEMORANDUM **

Aristea Hupp and Paul Hupp appeal pro se from the district court's judgment dismissing their action alleging federal and state law claims arising from the state court's issuance and application of a vexatious litigant order against Paul Hupp. We have jurisdiction under 28 U.S.C. § 1291. We review de novo. *Dexter v. Colvin*, 731 F.3d 977, 980 (9th Cir. 2013). We affirm.

The district court properly dismissed the Hupps' 42 U.S.C. § 1983 claims against the private actor defendants because the Hupps failed to allege facts sufficient to show that these defendants acted under color of state law. *See Price v. Hawaii*, 939 F.2d 702, 707-09 (9th Cir. 1991) (noting that private parties generally do not act under the color of state law and describing instances in which a private actor's conduct amounts to state action for purposes of § 1983).

The district court properly dismissed the Hupps' 42 U.S.C. § 1983 claims against defendant Huntsman arising from Huntsman's conduct during the Hupps' prior state court action because the Hupps failed to allege sufficient facts to show a constitutional violation occurred. *See Lopez v. Dep't of Health Servs.*, 939 F.2d 881, 883 (9th Cir. 1991) (setting forth elements of a § 1983 claim).

To the extent that the Hupps seek damages against defendant Judge Molloy for his alleged unconstitutional conduct, the district court properly concluded that Judge Molloy is immune from a suit for damages. *See Ashelman v. Pope*, 793 F.2d 1072, 1075 (9th Cir. 1986) (judges are absolutely immune from damage liability for acts performed in their official capacity).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

The district court properly dismissed the Hupps' claims for injunctive relief against defendant Judges Molloy, Riemer, and Webster because the Hupps failed to allege that "a declaratory decree was violated or declaratory relief was unavailable." 42 U.S.C. § 1983.

The district court properly dismissed the Hupps' claims for declaratory relief against Judges Molloy, Riemer, and Webster as barred by the Eleventh Amendment. *See Green v. Mansour*, 474 U.S. 64, 67-69, 106 S.Ct. 423, 88 L.Ed.2d 371 (1985) (distinguishing claims for prospective and retrospective relief and explaining that claims for retrospective relief are barred by the Eleventh Amendment).

The district court properly dismissed the Hupps' claim challenging the constitutionality of California's vexatious litigant statute as barred by the *Rooker-Feldman* doctrine because this claim is "inextricably intertwined" with the state court's vexatious litigant order entered against Paul Hupp. *See Doe & Assocs. Law Offices v. Napolitano*, 252 F.3d 1026, 1029-30 (9th Cir. 2001) (a constitutional challenge is barred under the *Rooker-Feldman* doctrine if it is inextricably intertwined with a state court judgment and the district court could not rule in favor of the plaintiff "without holding that the state court had erred").

The district court did not abuse its discretion in denying the Hupps' motion seeking disqualification of the district judge and magistrate judge because the Hupps failed to establish any grounds for such relief. *See United States v. Johnson*, 610 F.3d 1138, 1147 (9th Cir. 2010) (setting forth standard of review and grounds for recusal).

* The panel unanimously concludes this case is suitable for decision without oral argument.

We lack jurisdiction to consider the district court's order declaring the Hupps to be vexatious litigants because the Hupps failed to file an amended or separate notice of appeal. *See Whitaker v. Garcetti*, 486 F.3d 572, 585 (9th Cir. 2007).

We reject as without merit the Hupps' due process contention regarding the assignment of particular judges to pro se cases.

We do not consider matters not specifically and distinctly raised and argued in the opening brief, or arguments and allegations raised for the first time on appeal. *See Padgett v. Wright*, 587 F.3d 983, 985 n.2 (9th Cir. 2009).

The Hupps' requests for judicial notice (Docket Entry Nos. 14 and 45) are denied.

**AFFIRMED.**